**EXHIBIT 4**

1

1        IN THE UNITED STATES DISTRICT COURT
                 DISTRICT OF ARIZONA
2

3

4     UNITED STATES OF AMERICA,

5              Plaintiff,

6     VS.                        NO. CR-23-8043-PCT-DLR

7     PRESTON TOLTH,

8              Defendant.

9

10

11

              TRANSCRIPTION OF INTERVIEW
12
               TAKEN OF PRESTON TOLTH
13
          BEGINNING AT 11:45 A.M. to 12:42 P.M.
14
                 ON JUNE 24, 2021
15
        SAN JUAN COUNTY ADULT DETENTION CENTER
16
              FARMINGTON, NEW MEXICO
17

18

19         By Special Agent Lance Roundy
           Federal Bureau of Investigations
20

21

22
               Transcribed by
23        Barbara D. Tiffee, CSR, RPR
              Tiffee Reporting
24             (918) 671-3357
           barbaratiffee@gmail.com
25

2

1           (Start of audio.)

2           SPECIAL AGENT ROUNDY:  The time is 11:45 a.m.

3    It is June 24th, 2021.  This will been an interview with

4    Special Agent Lance Roundy and Preston Tolth.

5           (Unintelligible conversation outside the room.)

6           SPECIAL AGENT ROUNDY:  Hi there.  Go ahead and

7    have a seat there.  Preston.

8           MR. TOLTH:  Yeah.

9           SPECIAL AGENT ROUNDY:  All right, Preston.  My

10   name is Lance, and I work -- I work with the FBI.  And I

11   know that, boy, last week you had kind of a rough

12   conversation with some other FBI guys there -- I don't

13   know where it was, in Crownpoint, somewhere around

14   there.  Is that right?

15          (No audible answer.)

16          SPECIAL AGENT ROUNDY:  Okay.  I wanted to come

17   and -- and talk just briefly with you.  And, again, it's

18   up to you if you want to continue to talk to me or not;

19   okay?

20          (No audible answer.)

21          SPECIAL AGENT ROUNDY:  I'm not going to force

22   you.  It -- it's completely voluntary on your part.  But

23   I wanted to explain to you a couple of different things

24   that would be something of interest you're going to want

25   to think about, okay, given the situation.

                                                          3

1            First of all, I don't want to talk anything

2    about whatever the state charge, probation violation,

3    whatever that is.  It -- it has nothing to do with and I

4    don't really want to discuss that here with you today.

5    But I would like to discuss a couple of different

6    things, like I said, that the FBI is looking into, and I

7    want to provide you with a couple of options, okay,

8    that -- that you can consider or not.  It's up to you.

9            But in order to do that, I wanted to go over

10   the -- the rights that you have; okay?

11           (No audible answer.)

12           SPECIAL AGENT ROUNDY:  And these are the rights

13   that you have.  We call them the advisory rights, but

14   basically you don't have to talk to me.  You have the

15   opportunity to have a lawyer present here if you want,

16   and I can read the rest.  "You have the right to remain

17   silent.  Anything you say can be used in court.  You

18   have the right to talk to a lawyer before you talk to me

19   or listen to me.  You have the right to have that lawyer

20   present.  If you can't afford one, we can appoint one to

21   you."  And the biggest one is, if you do decide to talk

22   to me right now today without a lawyer, you can always

23   tell me you want to stop talking at any time; okay?

24           (No audible answer.)

25           SPECIAL AGENT ROUNDY:  That's -- it's nothing

4

1   binding; okay?

2           (No audible answer.)

3           SPECIAL AGENT ROUNDY:  Do you understand those

4   rights, Preston?

5           MR. TOLTH:  Yes, sir.

6           SPECIAL AGENT ROUNDY:  Okay.  With that said,

7   are you wanting to talk to me?  Are you wanting to hear

8   me out and -- and converse back and forth with me today?

9   Again, it's completely up to you.

10           MR. TOLTH:  I don't know.  Last time it didn't

11   go so good.

12           SPECIAL AGENT ROUNDY:  Didn't go so well with

13   you?

14           (No audible answer.)

15           SPECIAL AGENT ROUNDY:  I know.  And -- and I

16   recognize that.  Hoping today goes a little better;

17   okay?

18           (No audible answer.)

19           SPECIAL AGENT ROUNDY:  I'm a pretty up-front

20   guy.  I -- I -- I don't hold things against people.  I

21   don't try and hide things.  The reason why I'm here,

22   okay, and -- and my approach to you is I wanted to -- to

23   discuss a couple of things, but with that in mind, know

24   at any time you can say, hey, look, Lance, I don't want

25   to talk to you anymore.  I'm done.  Or I want my lawyer

1    or whatever the case is; okay?

2              (No audible answer.)

3              SPECIAL AGENT ROUNDY:  But I do have to read

4    those, and it's got to be completely voluntary on your

5    part if you want me to -- to continue to talk to you

6    today.

7              MR. TOLTH:  I mean, I'll listen to what you

8    have to say.

9              SPECIAL AGENT ROUNDY:  Okay.  Well, I tell you

10   what, in order to do that, this is just what I read to

11   you right here; okay?

12             (No audible answer.)

13             SPECIAL AGENT ROUNDY:  This is the form.  I

14   don't know if they went over it -- that with you last

15   time.  But this is the form that we generally do every

16   time -- we do every time when you are in custody as you

17   are now.  I'm going to put this place as Farmington, New

18   Mexico.  It's the 24th of June, and the time is going to

19   be 11:46; okay?

20             (No audible answer.)

21             SPECIAL AGENT ROUNDY:  A.m.  And this is just

22   what we went over there, the same questions that I read

23   to you.  And then if you're willing to talk to me right

24   now, again knowing that at any time you can always

25   decline to answer or we can stop the conversation and --

1    and you can go back; okay?

2              (No audible answer.)

3              SPECIAL AGENT ROUNDY:  If you're willing to,

4    then go ahead and sign here.  Again, it's not binding.

5    It's just saying that we covered these.  And then I can

6    sign, and then I can discuss with you a little bit;

7    okay?

8              (No audible answer.)

9              SPECIAL AGENT ROUNDY:  (Unintelligible).  And

10   I'll put me down as a witness.  Again, my name is Lance;

11   okay?

12             (No audible answer.)

13             SPECIAL AGENT ROUNDY:  11:47 a.m.  So, Preston,

14   obviously you -- you know why the FBI is -- is wanting

15   to talk to you.  I think the agents probably discussed

16   with you a little bit more last week about why we're

17   here.

18             MR. TOLTH:  Right.

19             SPECIAL AGENT ROUNDY:  I wanted to -- to kind

20   of provide you an overview.  Generally I don't do this.

21   Generally we don't -- we don't provide up front people

22   what we have in investigation.  The pickup truck was

23   located.  We were able to -- to get that; okay?

24             (No audible answer.)

25             SPECIAL AGENT ROUNDY:  With that said, we have

1    a couple of different options that -- that the US

2    Attorney's Office wants to -- to -- to go down; okay?

3              (No audible answer.)

4              SPECIAL AGENT ROUNDY:  One is, you know, we --

5    we still haven't been able to recover her, but obviously

6    there's a lot of things in the truck that we were able

7    to recover that indicate that -- that something went

8    awry, something not good.  But I wanted to kind of

9    discuss with you the fact that, hey, we have a situation

10   where, you know, your name is involved obviously; okay?

11             (No audible answer.)

12             SPECIAL AGENT ROUNDY:  And I wanted to discuss

13   with you the different -- different routes we can take.

14   And, again, it's completely up to you; okay?

15             (No audible answer.)

16             SPECIAL AGENT ROUNDY:  I -- the evidence is

17   what it is, and your story is what it is; okay?

18             (No audible answer.)

19             SPECIAL AGENT ROUNDY:  But, you know, we're

20   looking at a situation where the US Attorney's Office

21   down the road could prosecute on -- on some type of a

22   homicide charge, which carries with it a pretty big

23   penalty.

24             MR. TOLTH:  Yeah.

25             SPECIAL AGENT ROUNDY:  The first degree

8

1    homicide or first degree murder charge on the federal

2    side has a mandatory life in prison.  Second degree

3    carries a little bit lighter sentence but still has a

4    lot of years.  And then they jump down to what they call

5    a manslaughter charge, which carries a lot less; okay?

6              (No audible answer.)

7              SPECIAL AGENT ROUNDY:  And I don't say that

8    to -- to make it sound like you don't know what you're

9    talking about, but I wanted to be clear with that.  And

10   I wanted to try and open up some time for you to -- to

11   think about it and then also provide, if you're willing,

12   any sort of information that you might be able to have

13   when it comes to that.  The manslaughter charge

14   basically goes along the lines of things got out of

15   control, things happened that weren't planned, they

16   weren't pretty, the outcome wasn't pretty, the outcome

17   wasn't what anybody wanted but it happened; okay?

18             (No audible answer.)

19             SPECIAL AGENT ROUNDY:  And that's different

20   than your premeditated first degree murder I was going

21   out and my intention was to kill this person; okay?

22             (No audible answer.)

23             SPECIAL AGENT ROUNDY:  There's a big difference

24   in that, and that's where I wanted to talk to you today

25   and -- and try and get -- you know, if you're willing to

9

1    provide some sort of a statement as far as your possible

2    involvement in this.

3           Again, we have a lot of information.  We ran a

4    lot of tests, labs, forensics and stuff like that, and

5    that's the reason why I'm here talking to you today.

6    Otherwise, I wouldn't waste your time, I wouldn't waste

7    mine; okay?

8           (No audible answer.)

9           SPECIAL AGENT ROUNDY:  But do you understand,

10   Preston, the difference and the reason why I want to

11   come talk to you?  I want to try and get your side of

12   the story so that I can present that to the US

13   Attorney's Office in hopes that we can get the truth out

14   of everything; okay?

15          (No audible answer.)

16          SPECIAL AGENT ROUNDY:  Truthfully, I don't

17   think you had any intentions of going and killing

18   anybody.

19          MR. TOLTH:  I didn't.

20          SPECIAL AGENT ROUNDY:  Okay.  But I do know

21   that things happened, things got out of control; okay?

22          (No audible answer.)

23          SPECIAL AGENT ROUNDY:  And that's why I wanted

24   to sit down and talk with you right now is -- is, man,

25   what -- what happened?  What led to -- to -- to

10

1    everything that -- that obviously has led you here to

2    talking to the FBI?  And, again, focusing kind of more

3    on your side of the story and opening it up to you as

4    far as what -- what happened, Preston, and what happened

5    between you, her?  How did you guys meet?  What -- stuff

6    like that is what we're trying to -- to really kind of

7    figure out and put the pieces together.

8            Do you understand what I'm saying?

9            MR. TOLTH:  (Unintelligible).

10           SPECIAL AGENT ROUNDY:  So...

11           MR. TOLTH:  I just took the truck.  That's --

12   and I drove it and drove it down to New Mexico and, you

13   know, I didn't plan to.  I --

14           SPECIAL AGENT ROUNDY:  Uh-huh.

15           MR. TOLTH:  Things spiraled out of control

16   and --

17           SPECIAL AGENT ROUNDY:  Had you been drinking

18   that day or -- or drugs or anything like that?

19           MR. TOLTH:  About two beers, you know.

20           SPECIAL AGENT ROUNDY:  Okay.

21           MR. TOLTH:  Me and my dad got in a fight.  I

22   didn't know what to do.  He just kicked me off in the

23   middle of nowhere (unintelligible).

24           SPECIAL AGENT ROUNDY:  So your dad -- who --

25   who's your dad?

11

1        MR. TOLTH:  Leonard Tolth.

2        SPECIAL AGENT ROUNDY:  Leonard Tolth.  Okay.

3   So you guys got in a fight.  Do you remember what day

4   this was exactly?

5        MR. TOLTH:  I think it was like a Monday or

6   Tuesday.

7        SPECIAL AGENT ROUNDY:  Okay.  So Monday or

8   Tuesday would be obviously of last week.

9        MR. TOLTH:  Uh-huh.

10        SPECIAL AGENT ROUNDY:  Okay.  So you're with

11   your dad.  Were you guys in Arizona or in New Mexico?

12        MR. TOLTH:  We were -- we just got back from

13   here for doing laundry --

14        SPECIAL AGENT ROUNDY:  Okay.

15        MR. TOLTH:  -- (unintelligible).

16        SPECIAL AGENT ROUNDY:  So you guys were here in

17   town doing laundry?

18        MR. TOLTH:  Yeah.

19        SPECIAL AGENT ROUNDY:  What led to the fight

20   with your dad?  Anything?

21        MR. TOLTH:  Oh, just stupid -- over some stupid

22   shit.  Disagreements, disagreements, some -- you know,

23   that's -- that's about it.

24        SPECIAL AGENT ROUNDY:  Okay.

25        MR. TOLTH:  And kind of just threw me off and

12

1    (unintelligible).

2          SPECIAL AGENT ROUNDY:  So you ended up walking.

3    He kicked you out of the car.  Do you remember where you

4    ended up getting out of his car?

5          MR. TOLTH:  Not really, no (unintelligible).

6          SPECIAL AGENT ROUNDY:  All right.  So it was

7    dark then?

8          (No audible answer.)

9          SPECIAL AGENT ROUNDY:  And how long did you

10   walk?

11         MR. TOLTH:  A couple of hours.

12         SPECIAL AGENT ROUNDY:  Okay.  A couple of

13   hours.

14         MR. TOLTH:  Like an hour and a half.

15         SPECIAL AGENT ROUNDY:  Okay.  And it was -- it

16   was dark the whole time you were walking?

17         (No audible answer.)

18         SPECIAL AGENT ROUNDY:  Okay.  And then -- then

19   what happened?

20         MR. TOLTH:  Just got tired, and that's when I

21   decided to -- started to remember like where can I get a

22   ride, you know.

23         SPECIAL AGENT ROUNDY:  Okay.

24         MR. TOLTH:  So it's -- it's what happened.

25         SPECIAL AGENT ROUNDY:  So you were trying to --

13

1   now, do you live in New Mexico or Arizona?

2          MR. TOLTH:  I live on the streets.

3          SPECIAL AGENT ROUNDY:  Okay.  Where does your

4   dad live?  Where was your dad headed back to?

5          MR. TOLTH:  He was just going back to

6   Sweetwater.

7          SPECIAL AGENT ROUNDY:  Okay.  And did --

8   when -- when you go with your dad, do you live with your

9   dad there in Sweetwater then, is that --

10          MR. TOLTH:  That was my first time, second time

11   staying with him --

12          SPECIAL AGENT ROUNDY:  Okay.

13          MR. TOLTH:  -- really.  And I -- I didn't know

14   the place.  I don't know people around there.  Yeah, it

15   was -- it was new to me.

16          SPECIAL AGENT ROUNDY:  Okay.  Did you

17   eventually get a ride back?

18          MR. TOLTH:  Yeah.

19          SPECIAL AGENT ROUNDY:  Okay.  And who picked

20   you up?  Do you -- do you know them?

21          MR. TOLTH:  Some guy.  I don't know.

22          SPECIAL AGENT ROUNDY:  Okay.  You don't

23   remember who he was or what he looked like?

24          MR. TOLTH:  No.

25          SPECIAL AGENT ROUNDY:  Okay.  And did he drop

14

1   you off somewhere?

2           MR. TOLTH:  Just took me as far as he could.

3   It was dark.  I don't know --

4           SPECIAL AGENT ROUNDY:  Said this is -- this is

5   it?  You've got to get out?

6           MR. TOLTH:  Yeah.

7           SPECIAL AGENT ROUNDY:  Okay.  And then from

8   there you got out of his -- his car.  And did you

9   continue walking?  Did you get another ride?

10          MR. TOLTH:  I just kept walking

11  (unintelligible).

12          SPECIAL AGENT ROUNDY:  Kept walking?

13          (No audible answer.)

14          SPECIAL AGENT ROUNDY:  And then eventually did

15  you get another ride?

16          MR. TOLTH:  No.

17          SPECIAL AGENT ROUNDY:  Okay.  Where did you end

18  up?  Where -- where were you walking to?

19          MR. TOLTH:  I was trying to get back to

20  Thoreau.

21          SPECIAL AGENT ROUNDY:  Thoreau.  Okay.  Did you

22  have a place to stay in Thoreau?

23          MR. TOLTH:  No.  I just was on the streets out

24  there (unintelligible).

25          SPECIAL AGENT ROUNDY:  But you -- you knew

15

1   that's where you -- kind of where you were from?  You

2   knew where you could probably hang out on the streets

3   and --

4           MR. TOLTH:  Yeah.

5           SPECIAL AGENT ROUNDY:  -- there would be some

6   people there; right?

7           MR. TOLTH:  Chill.

8           SPECIAL AGENT ROUNDY:  Okay.  You said you --

9   you had taken the -- the lady's car.

10          MR. TOLTH:  Yeah.

11          SPECIAL AGENT ROUNDY:  Talk to me about how you

12  got -- you got out of this -- this man's car that gave

13  you a ride.  How did you get to the -- to the pickup

14  truck of this lady?

15          MR. TOLTH:  I just walked to her house and, you

16  know, the keys were in the truck.

17          SPECIAL AGENT ROUNDY:  Okay.

18          MR. TOLTH:  (Unintelligible) in the truck and

19  that's when I took off.

20          SPECIAL AGENT ROUNDY:  So you walked -- so you

21  got out of the car and you walk, walk, walk and

22  eventually you got to this lady's house.  So you -- did

23  you know her at all?

24          MR. TOLTH:  Not really, no.  Just my dad's

25  girlfriend's sister, I believe.

1            SPECIAL AGENT ROUNDY:  So -- okay.  So it was

2    your dad -- can I -- can I write that down?  Because I

3    will forget that.  It was your dad's...

4            MR. TOLTH:  Girlfriend's sister.

5            SPECIAL AGENT ROUNDY:  Girlfriend's sister.

6            Do you know your dad's girlfriend?

7            MR. TOLTH:  No.  I'm -- I know --

8            SPECIAL AGENT ROUNDY:  Or what her name is or

9    anything?

10            MR. TOLTH:  It's Cecilia.

11            SPECIAL AGENT ROUNDY:  Cecilia?

12            (No audible answer.)

13            SPECIAL AGENT ROUNDY:  Has your dad been with

14    her for a while or just --

15            MR. TOLTH:  I don't know.

16            SPECIAL AGENT ROUNDY:  -- don't know?

17            MR. TOLTH:  That's -- that's -- I don't know.

18    I'm not too sure.

19            SPECIAL AGENT ROUNDY:  Okay.  So you get there

20    to your dad's girlfriend's sister's house.  Was that in

21    Sweetwater?

22            (No audible answer.)

23            SPECIAL AGENT ROUNDY:  Okay.

24            MR. TOLTH:  I believe so.

25            SPECIAL AGENT ROUNDY:  Okay.  So at that point

1   you kind of realize, okay, I kind of -- kind of have an

2   idea where I'm at.  At least I know I'm in Arizona.

3          MR. TOLTH:  (Unintelligible).

4          SPECIAL AGENT ROUNDY:  And I'm not in

5   California, New Mexico anywhere else.  I knew I'm in

6   Arizona?

7          (No audible answer.)

8          SPECIAL AGENT ROUNDY:  Okay.  And then talk to

9   me about what happened after that.

10         MR. TOLTH:  I don't know.  That's when things

11  kind of got out of control and --

12         SPECIAL AGENT ROUNDY:  Okay.

13         MR. TOLTH:  She -- she was drunk, you know, and

14  I just left her.

15         SPECIAL AGENT ROUNDY:  So she was -- when you

16  got there, she -- was she drinking?

17         MR. TOLTH:  Yeah.

18         SPECIAL AGENT ROUNDY:  Was she pretty drunk?

19         MR. TOLTH:  Yeah.

20         SPECIAL AGENT ROUNDY:  Okay.

21         MR. TOLTH:  I mean, she -- she's like a -- she

22  doesn't tell anybody she's drinking, but she -- she's a

23  drunk.

24         SPECIAL AGENT ROUNDY:  Okay.

25         MR. TOLTH:  And she was just being stupid, and

18

1    I just -- I just took the truck and that's when I left.

2              SPECIAL AGENT ROUNDY:  Okay.  When you say she

3    was being stupid, what -- what was she doing?

4              MR. TOLTH:  Just out of control, and I don't

5    know.  She was trying to -- she was trying to touch me,

6    you know, fucking.  And I -- I don't like that, you

7    know?  And -- and I just told her to quit, and I just --

8    I dropped her in the middle of nowhere, you know.

9              SPECIAL AGENT ROUNDY:  So you guys eventually

10   ended up in the truck together?

11             MR. TOLTH:  Yeah.

12             SPECIAL AGENT ROUNDY:  Were you driving or was

13   she?

14             MR. TOLTH:  I -- I was driving.

15             SPECIAL AGENT ROUNDY:  Okay.  So you were

16   driving.

17             MR. TOLTH:  And she was just pretty drunk, and

18   I was -- I was mad, you know, because my dad just kicks

19   me out, you know?

20             SPECIAL AGENT ROUNDY:  Right.  Obviously you're

21   upset because of that; right?

22             MR. TOLTH:  Yeah.  And, you know, I'm upset

23   about the things about (unintelligible) how I'm just --

24   just a fuck-up really.

25             SPECIAL AGENT ROUNDY:  Okay.  Well, I don't

1   know that you're a complete wreck like you think you

2   are.  Like I said, that's why I'm here to -- to kind of

3   give you some options.  You know what I'm saying?

4           (No audible answer.)

5           SPECIAL AGENT ROUNDY:  Here this is -- it could

6   be better.  It could be worse, so to speak.

7           MR. TOLTH:  (Unintelligible).

8           SPECIAL AGENT ROUNDY:  So you ended up -- did

9   she ever say her name?

10          MR. TOLTH:  No.

11          SPECIAL AGENT ROUNDY:  Okay.  But you just knew

12   her as --

13          MR. TOLTH:  I knew her --

14          SPECIAL AGENT ROUNDY:  -- the sister of -- of

15   your dad's girlfriend?

16          MR. TOLTH:  I knew her (unintelligible).

17          SPECIAL AGENT ROUNDY:  And you guys get in the

18   car.  You're driving.  You said she was trying to touch

19   you.  Like trying to make sexual --

20          MR. TOLTH:  Yeah.

21          SPECIAL AGENT ROUNDY:  -- advances on you?

22          MR. TOLTH:  (Unintelligible).

23          SPECIAL AGENT ROUNDY:  Okay.

24          MR. TOLTH:  And I was -- I was just mad and

25   (unintelligible).

20

1          SPECIAL AGENT ROUNDY:  (Unintelligible).

2          MR. TOLTH:  I don't like when --

3          SPECIAL AGENT ROUNDY:  Did that further --

4     further make you upset?  Here's your dad and then all

5     the sudden she comes in --

6          MR. TOLTH:  Yeah.

7          SPECIAL AGENT ROUNDY:  -- and now you're

8     further upset and she's trying to...

9          MR. TOLTH:  Because I was (unintelligible) you

10    know, my dad and now -- and I got a job offer and this

11    guy fucking -- I didn't know he was gay, and I -- I

12    don't judge people, you know.  And he's like, yeah, you

13    can come stay with me, you know --

14         SPECIAL AGENT ROUNDY:  Okay.

15         MR. TOLTH:  -- and work for me for the weekend.

16    I was like, okay, you know, a little extra cash, you

17    know.

18         SPECIAL AGENT ROUNDY:  Yeah.

19         MR. TOLTH:  And this -- this is off the topic.

20         SPECIAL AGENT ROUNDY:  That's fine.

21         MR. TOLTH:  I was like, yeah, sure, you know.

22    And that's when I went over there, and I helped him, you

23    know.  And he -- he got drunk on me.  And a lot of

24    people drink out there, you know.  And he just starts

25    coming on to me -- and I was passed out in a different

21

1    room, and, you know, he came on to me.

2              SPECIAL AGENT ROUNDY:  Uh-huh.

3              MR. TOLTH:  I felt like hands touching me and,

4    you know, and like -- like he -- he was touching my --

5    my -- my dick.

6              SPECIAL AGENT ROUNDY:  Right.

7              MR. TOLTH:  I was like, dude, don't do that.

8              SPECIAL AGENT ROUNDY:  Yeah.  Obviously you

9    weren't down for that.

10             MR. TOLTH:  Right.  And I was like, dude, you

11   know, I -- I started to defend myself, you know.

12             SPECIAL AGENT ROUNDY:  Uh-huh.

13             MR. TOLTH:  I -- I didn't want someone to do

14   that to me when I'm sleeping.

15             SPECIAL AGENT ROUNDY:  Right.  Yeah.

16             MR. TOLTH:  You know, we got in an altercation.

17   He lied about what happened to my dad's girlfriend

18   and --

19             SPECIAL AGENT ROUNDY:  And that was Cecilia;

20   right?

21             (No audible answer.)

22             SPECIAL AGENT ROUNDY:  Okay.

23             MR. TOLTH:  And she -- a lot of people just

24   tried to fucking touch me, you know?

25             SPECIAL AGENT ROUNDY:  Uh-huh.

22

1          MR. TOLTH:  I would say a rape, you know.

2          SPECIAL AGENT ROUNDY:  So when this girl --

3    when this lady was -- you're in the vehicle, her truck,

4    and she's trying to do the same, you're -- that's

5    obviously making you upset.

6          MR. TOLTH:  Yeah.  It's making me

7    uncomfortable.

8          SPECIAL AGENT ROUNDY:  Right, uncomfortable and

9    upset.  Let me ask you this kind of a point-blank

10   question to you, Preston.  Being upset and obviously

11   having previous encounters where -- where things like

12   that were -- you know, it wasn't -- it wasn't something

13   you asked for or were wanting, did you at any time lash

14   out?  Did you hit her?  Did you push her?  Did you do

15   anything in that sense?

16         MR. TOLTH:  Maybe I hit her, you know.

17         SPECIAL AGENT ROUNDY:  Okay.  Because you're

18   upset; right?

19         MR. TOLTH:  Yeah, I'm upset.

20         SPECIAL AGENT ROUNDY:  Okay.  Do you remember

21   where you hit her?

22         MR. TOLTH:  I just -- maybe in the face, I

23   believe.

24         SPECIAL AGENT ROUNDY:  Okay.  How many times

25   did you hit her in the face?

23

1          MR. TOLTH:  Just a couple, you know.  Just like

2     back off, stop, you know.

3          SPECIAL AGENT ROUNDY:  And did she?

4          MR. TOLTH:  Yeah.

5          SPECIAL AGENT ROUNDY:  Okay.

6          MR. TOLTH:  Eventually.  And then I just -- I

7     just left her, you know.  I couldn't -- I couldn't take

8     it, you know.  Gave her to some drunk people, and I was

9     like -- I don't know.  I just took off.

10          SPECIAL AGENT ROUNDY:  Okay.  So talk to me

11     about she's trying to touch you.  You hit her in -- in

12     the face a couple of times.  How do you guys part ways?

13     How do -- how do you -- you say you -- you dropped her

14     off.  You left her in the middle of nowhere.  How does

15     that go -- how does that go down?

16          MR. TOLTH:  I don't know.  I just -- there was

17     just people partying on the side of the road, and it

18     was -- I just parked on the side of the road too, and I

19     was like, hey, you -- you guys can you take of her, you

20     know, do whatever.

21          SPECIAL AGENT ROUNDY:  Was she passed out?  Did

22     you knock her out?  Was she in bad shape?

23          MR. TOLTH:  She was -- she was -- she wasn't in

24     bad shape.  She was just drunk.

25          SPECIAL AGENT ROUNDY:  Okay.

24

1              MR. TOLTH:  I don't know how drunk people get,

2       you know.  I'm -- I'm not the one to say if they were

3       really fucked up, you know.  I don't know.  She just

4       started touching me and fucking I didn't like it.

5              SPECIAL AGENT ROUNDY:  Uh-huh.

6              MR. TOLTH:  But, yeah.

7              SPECIAL AGENT ROUNDY:  Do you think it got a

8       little out of control?

9              MR. TOLTH:  Oh, yeah, it did.  Like --

10             SPECIAL AGENT ROUNDY:  As far as --

11             MR. TOLTH:  -- got out of control when I

12      went -- went and like said, hey, how could I go back --

13      find a way back home, you know.  That -- that's when I

14      got out of control.

15             SPECIAL AGENT ROUNDY:  Uh-huh.

16             MR. TOLTH:  That's -- I got out of control and

17      I took that truck.

18             SPECIAL AGENT ROUNDY:  Okay.

19             MR. TOLTH:  I mean, I ain't going to lie, you

20      know.  It's -- it's been -- it's been hard for me.  You

21      know, I just -- I did what I did, you know, because I

22      thought it was right, you know.  I thought like there

23      was some drunk people (unintelligible).  They were all

24      young.  I'm not too sure what happened.  I was just -- I

25      just wanted to go home, and I just wanted to try to get

1  to my destination.  That's --

2         SPECIAL AGENT ROUNDY:  Do you remember driving

3  off where you went from after you -- you left her where

4  you went?

5         MR. TOLTH:  No.  It was -- it was just dark,

6  man.  I was -- I was -- I was angry.  I was pissed, you

7  know.  I was just -- I was just -- I don't know.  I was

8  half tunnel vision, and that's about it.

9         SPECIAL AGENT ROUNDY:  And do you remember

10  driving?  Do you remember where you were trying to get

11  to from there?

12         MR. TOLTH:  Oh, yeah.  I know that like -- when

13  I get behind the wheel, I know where I'm going, you

14  know, and I'm trying to get there as fast as possible

15  but not fast as like people would expect.

16         SPECIAL AGENT ROUNDY:  Right.  Were you trying

17  to get back to Thoreau?

18         MR. TOLTH:  Yeah.  I was trying to --

19         SPECIAL AGENT ROUNDY:  Okay.

20         MR. TOLTH:  I just wanted to -- I don't know

21  what I was doing, man.  I was -- just find somewhere

22  that I could just be alone, man.

23         SPECIAL AGENT ROUNDY:  Okay.  Let me ask you

24  this, Preston.  Do you think in you getting upset that

25  she was trying to advance on you do you think at some

26

1    point you might have injured her pretty bad or maybe

2    even --

3              MR. TOLTH:  Yeah.

4              SPECIAL AGENT ROUNDY:  -- killed her?

5              MR. TOLTH:  I -- probably --

6    (unintelligible) -- I don't know.

7              SPECIAL AGENT ROUNDY:  Because you -- you were

8    pretty upset, I would assume.  Yeah.

9              MR. TOLTH:  And I'm not too sure, you know.

10             SPECIAL AGENT ROUNDY:  When you -- when -- when

11   you took after her and you -- you punched her, were you

12   guys in the car or out of the car?

13             MR. TOLTH:  We -- we were in the car.

14             SPECIAL AGENT ROUNDY:  Okay.  And once you --

15   when you hit her, did she -- did she make any -- did --

16   did she act like she was passed out or --

17             MR. TOLTH:  Both.  I thought she was sleeping

18   or passed out --

19             SPECIAL AGENT ROUNDY:  Okay.

20             MR. TOLTH:  -- unconscious, but I probably --

21   probably might have.

22             SPECIAL AGENT ROUNDY:  Probably maybe hit her a

23   little harder than you though then?

24             MR. TOLTH:  Yeah.

25             SPECIAL AGENT ROUNDY:  Okay.

27

1          MR. TOLTH:  Because like I -- I don't know my

2     strength.  You know, I'm --

3          SPECIAL AGENT ROUNDY:  Well, yeah, it's hard --

4     it's hard to tell our strength when we get upset; right?

5          MR. TOLTH:  You know, I don't like people

6     touching me.

7          SPECIAL AGENT ROUNDY:  Right.  I understand

8     that.

9          MR. TOLTH:  But then like I said, you know, I

10    was --

11          SPECIAL AGENT ROUNDY:  Did she ever touch you

12    anywhere in particular?

13          MR. TOLTH:  Tried to touch me in the private

14    part (unintelligible).

15          SPECIAL AGENT ROUNDY:  Okay.

16          MR. TOLTH:  And (unintelligible) and I -- I --

17    I don't like that.

18          SPECIAL AGENT ROUNDY:  Right.

19          MR. TOLTH:  I mean, some guys may be turned on

20    by that, you know, but --

21          SPECIAL AGENT ROUNDY:  Do you remember how old

22    she was approximately?

23          MR. TOLTH:  No.

24          SPECIAL AGENT ROUNDY:  Was she older or younger

25    than you?

28

1          MR. TOLTH:  I think she was pretty -- pretty

2     older.

3          SPECIAL AGENT ROUNDY:  A lot -- lot older than

4     you?  How old are you?

5          MR. TOLTH:  I'm only 22.

6          SPECIAL AGENT ROUNDY:  22.

7          MR. TOLTH:  (Unintelligible) 22.

8          SPECIAL AGENT ROUNDY:  All right.  But

9     obviously with the way you are describing after you left

10    and you're tunnel vision and you're trying to get to

11    Thoreau or you realize that's kind of where -- you don't

12    have a residence, but that's where you belong, you were

13    pretty distraught; is that right?

14          (No audible answer.)

15          SPECIAL AGENT ROUNDY:  So distraught that it

16    was -- you -- your mind was kind of racing in all

17    different directions?  Is that the way you would explain

18    it to me?

19          MR. TOLTH:  Yeah.

20          SPECIAL AGENT ROUNDY:  Okay.  You weren't sure.

21    Maybe you hit her a little harder than you thought, than

22    you anticipated.

23          MR. TOLTH:  (Unintelligible).

24          SPECIAL AGENT ROUNDY:  Let me ask you this.

25    This is the big -- the big (unintelligible) in question.

1    Preston, when you went and you took her truck, were

2    you -- was it your intention to -- to smash her and kill

3    her because she came on to you?

4              MR. TOLTH:  No.

5              SPECIAL AGENT ROUNDY:  So that wasn't your

6    intention to kill her then?

7              (No audible answer.)

8              SPECIAL AGENT ROUNDY:  Okay.

9              MR. TOLTH:  I mean, it wasn't my intention to

10   take the truck, you know.  It wasn't my intention to do

11   that to a person I barely know, you know.  And I'm not

12   too sure what happened or -- a lot of things could

13   happen, you know.

14             SPECIAL AGENT ROUNDY:  Were you -- and you said

15   you -- you had two beers?

16             (No audible answer.)

17             SPECIAL AGENT ROUNDY:  Had you drank anything

18   else?  Did she give you anything else to drink?

19             MR. TOLTH:  She had some vodka.

20             SPECIAL AGENT ROUNDY:  Did -- and did you drink

21   some of the vodka?

22             MR. TOLTH:  I may -- maybe have

23   (unintelligible), you know, probably took a couple of

24   shots, man.  I don't know.

25             SPECIAL AGENT ROUNDY:  Just a couple of shots

30

1   or was it more?

2           MR. TOLTH:  No.  It was just a couple of shots.

3           SPECIAL AGENT ROUNDY:  Okay.  Did she finish

4   off the vodka?

5           MR. TOLTH:  Yes, sir.

6           SPECIAL AGENT ROUNDY:  So she drank -- she --

7   you saw her drink quite a bit then?

8           (No audible answer.)

9           SPECIAL AGENT ROUNDY:  Okay.

10          MR. TOLTH:  She -- she was pretty wasted, you

11  know, and, you know --

12          SPECIAL AGENT ROUNDY:  Was she bigger than you

13  or smaller?

14          MR. TOLTH:  She was kind of my size --

15          SPECIAL AGENT ROUNDY:  Okay.

16          MR. TOLTH:  -- (unintelligible).  It was

17  just -- I just wanted to get to point A to point B, you

18  know.

19          SPECIAL AGENT ROUNDY:  Okay.  Let me ask you

20  this.  When -- when you got to Thoreau with the truck,

21  then did you go anywhere from there?

22          (No audible answer.)

23          SPECIAL AGENT ROUNDY:  How did the truck get

24  down to Albuquerque and sold to a particular individual?

25          MR. TOLTH:  (Unintelligible).  Well, yeah, I --

31

1    I took it down to Albuquerque and (unintelligible).

2              SPECIAL AGENT ROUNDY:  Okay.

3              MR. TOLTH:  I didn't (unintelligible).  My

4    brother was all, yeah, man, fucking I can sell it for

5    you for some dope, you know.

6              SPECIAL AGENT ROUNDY:  So you met up with your

7    brother at some point?

8              (No audible answer.)

9              SPECIAL AGENT ROUNDY:  And what was his name?

10   It was...

11             MR. TOLTH:  It was Leander.

12             SPECIAL AGENT ROUNDY:  Leander.  That's right.

13             MR. TOLTH:  I'm pretty -- pretty sure you

14   talked to him (unintelligible).

15             SPECIAL AGENT ROUNDY:  Yeah.  I -- I knew his

16   name.  I haven't particularly talked to him

17   specifically.

18             Where did you meet up with him?  Where does he

19   live?

20             MR. TOLTH:  He just stays on the streets, and

21   he was staying at my mom's place, which she don't stay

22   anymore --

23             SPECIAL AGENT ROUNDY:  Uh-huh.

24             MR. TOLTH:  -- because --

25             SPECIAL AGENT ROUNDY:  Is it there in Thoreau?

32

1          MR. TOLTH:  Yeah.  He -- he kind of chased her

2     out, and he -- he's -- he's crazy, you know.  He's --

3     he's been through a lot, you know.  (Unintelligible).

4     He -- he can tell you like I took the truck and like I

5     left her with some drunk people and he said, yeah, I can

6     sell this for some dope, you know (unintelligible).

7          SPECIAL AGENT ROUNDY:  Did you go down with him

8     to sell it in Albuquerque?

9          MR. TOLTH:  (Unintelligible).

10          SPECIAL AGENT ROUNDY:  Okay.  And he said he

11     can sell it and get a little bit of drugs; is that

12     right?

13          MR. TOLTH:  Uh-huh.

14          SPECIAL AGENT ROUNDY:  What drugs were you guys

15     looking for?

16          MR. TOLTH:  He was looking for meth.  I was --

17     I was like, go ahead, man, just...

18          SPECIAL AGENT ROUNDY:  Has he been addicted to

19     meth before?

20          (No audible answer.)

21          SPECIAL AGENT ROUNDY:  Is he addicted now?

22          MR. TOLTH:  He's -- he's -- he's a full-blown

23     meth head.

24          SPECIAL AGENT ROUNDY:  Have you ever taken

25     meth?

1            MR. TOLTH:  I've -- I've got introduced to meth

2    since I was 13.

3            SPECIAL AGENT ROUNDY:  Oh, okay.  And you're

4    now 22, so it's --

5            MR. TOLTH:  Yeah.

6            SPECIAL AGENT ROUNDY:  You've had a fair amount

7    of exposure over the years to it.

8            MR. TOLTH:  Yeah, meth, heroin, crack, you

9    know.

10           SPECIAL AGENT ROUNDY:  Uh-huh.

11           MR. TOLTH:  Crack cocaine, cocaine,

12    (unintelligible), ketamine, mushrooms, acid.

13           SPECIAL AGENT ROUNDY:  How did you get

14    introduced to all of that?  Is it the people on the

15    streets or school or --

16           MR. TOLTH:  People on the streets and school.

17    Just my life experience I've been introduced to it all.

18    I've shot up.  I smoked it.  I...

19           SPECIAL AGENT ROUNDY:  Probably caused you to

20    do stuff and act -- act certain ways (unintelligible).

21           MR. TOLTH:  (Unintelligible) or anything.

22           SPECIAL AGENT ROUNDY:  Okay.  When was the last

23    time you -- you had taken meth or heroin or anything

24    like that?

25           MR. TOLTH:  My last time was when we sold that

34

1    truck for dope.

2              SPECIAL AGENT ROUNDY:  Okay.  And that was in

3    Al -- this last week then?

4              (No audible answer.)

5              SPECIAL AGENT ROUNDY:  Did you use some of the

6    meth that you guys got?

7              MR. TOLTH:  A -- a little bit, not

8    (unintelligible).

9              SPECIAL AGENT ROUNDY:  Okay.

10             MR. TOLTH:  I gave -- gave it all to my brother

11   (unintelligible).

12             SPECIAL AGENT ROUNDY:  How did you get picked

13   up and put in here?  Who picked you up?

14             MR. TOLTH:  Just -- in here?

15             SPECIAL AGENT ROUNDY:  Yeah.

16             MR. TOLTH:  One of the Navajo police.

17             SPECIAL AGENT ROUNDY:  Okay.

18             MR. TOLTH:  They said they were tracking me

19   and --

20             SPECIAL AGENT ROUNDY:  So the Navajo police

21   pick you up, arrest you and tell you about, hey, you

22   have a warrant and --

23             MR. TOLTH:  No, no, no, no.  Like we've been

24   tracking you and trying to investigate what happened and

25   we've been looking for you.  Looking for me for what?

35

1        SPECIAL AGENT ROUNDY:  Uh-huh.

2        MR. TOLTH:  Where is the truck?  Where's the

3   body?  I'm like, dude, I -- I was just sitting there in

4   the middle of nowhere and I was meditating, you know --

5        SPECIAL AGENT ROUNDY:  Uh-huh.

6        MR. TOLTH:  -- in Thoreau and this guy comes

7   up -- this Navajo cop and he -- he arrests me.  What's

8   your name?  Pulls out his gun.  And I -- I gave him my

9   name (unintelligible), you know, and they just -- they

10  just start fucking up, you know, and they just -- they

11  are just mad, pissed and they're just looking at me and

12  they're like, oh, fucking -- and I was sitting in the

13  unit for three hours at the chapter house and --

14       SPECIAL AGENT ROUNDY:  And you're still in

15  Thoreau at that time?

16       MR. TOLTH:  Yeah.  And they were just like,

17  sorry, we're going to -- they said the truck that you

18  were driving was people north of you.  What the fuck?

19       SPECIAL AGENT ROUNDY:  Hum.

20       MR. TOLTH:  But, yeah, you're -- you're getting

21  arrested for PI criminal nuisance.

22       SPECIAL AGENT ROUNDY:  Hum.  On the Navajo

23  tribal side.

24       MR. TOLTH:  (Unintelligible).  That's kind of

25  state.

36

1          SPECIAL AGENT ROUNDY:  Uh-huh.

2          MR. TOLTH:  Well, we are (unintelligible).

3     That's -- that's (unintelligible) you know, but I don't

4     know.  You got -- but they -- they were just trying to

5     get -- figure out what was happening.

6          SPECIAL AGENT ROUNDY:  Right.

7          MR. TOLTH:  And I don't know.  They -- then

8     they just took me to jail (unintelligible) and said I

9     was arrested for PI and criminal nuisance.

10         SPECIAL AGENT ROUNDY:  Uh-huh.

11         MR. TOLTH:  And that's all I know, man.

12         SPECIAL AGENT ROUNDY:  And that's -- is that

13    where you tried -- where they try to talk to you, the

14    other agents?

15         MR. TOLTH:  Yeah.  And they started calling me

16    names, and I'm like, dude.

17         SPECIAL AGENT ROUNDY:  Yeah, probably wasn't

18    going well.

19         MR. TOLTH:  (Unintelligible) but you -- you

20    didn't care about the truck.  You just cared about the

21    body.  I told them I don't know what happened.  Like

22    there was no body.  I -- I dropped her off with some

23    drunk people.  And to be honest I did.

24         SPECIAL AGENT ROUNDY:  Okay.  Was your brother

25    Leander with you at all with this girl?

                                                              37

1          MR. TOLTH:  No.

2          SPECIAL AGENT ROUNDY:  Or the lady?

3          MR. TOLTH:  No.  He -- he was down here and me,

4    I, was just trying to get back home.

5          SPECIAL AGENT ROUNDY:  (Unintelligible).

6          MR. TOLTH:  (Unintelligible) up here in Arizona

7    which -- where I don't know anybody, you know.

8          SPECIAL AGENT ROUNDY:  Right.

9          MR. TOLTH:  And it was just a bunch of people

10   that drink in Sweetwater and, you know, I probably

11   (unintelligible).

12         SPECIAL AGENT ROUNDY:  How far did you guys --

13   you and this lady drive in her pickup before you --

14   you -- she got out or you pushed her out with these

15   drunk people?

16         MR. TOLTH:  Like 20 minutes, not even that, 15.

17         SPECIAL AGENT ROUNDY:  Were you guys driving

18   towards New Mexico or do you remember where?

19         MR. TOLTH:  I was --

20         SPECIAL AGENT ROUNDY:  Where you trying -- at

21   that point where you trying to get back to Thoreau?

22         MR. TOLTH:  I was trying to get out of

23   Sweetwater and (unintelligible).

24         SPECIAL AGENT ROUNDY:  Okay.

25         MR. TOLTH:  I don't really know my way around,

38

1    you know, and there's always crazy shit happening, you

2    know, which I heard about.  And obviously I -- I

3    couldn't take it, you know, and someone touched me while

4    -- while pissed off, you know, at the world and...

5           SPECIAL AGENT ROUNDY:  Right.

6           MR. TOLTH:  Like other than that, you know, I

7    was -- I would just leave.  I -- I don't care, you know.

8    I don't care who you are, I'll drop you off somewhere

9    and, you know --

10          SPECIAL AGENT ROUNDY:  Uh-huh.

11          MR. TOLTH:  -- for people.  Hopefully you find

12    your way back, you know.  Other than that, I -- I took

13    the drugs and...

14          SPECIAL AGENT ROUNDY:  Okay.  I guess at this

15    point, you know, we're trying to -- to recover her

16    whether she's alive or dead.  I -- I think -- I look at

17    it more from a -- a -- a family perspective, and if that

18    was my family member, I would want to know where they

19    were at --

20          MR. TOLTH:  Yeah.  And I --

21          SPECIAL AGENT ROUNDY:  -- at this point whether

22    they are alive or dead.

23          MR. TOLTH:  I mean, if I knew where she was at,

24    you know, I mean, I would tell them, you know, like --

25          SPECIAL AGENT ROUNDY:  Any specifics you can

39

1    recall though that might help us as -- as far as, you

2    know, what road you might have been on?  Was it a paved

3    road?  A dirt road?

4              MR. TOLTH:  It was a dirt road and --

5              SPECIAL AGENT ROUNDY:  A dirt road.

6              MR. TOLTH:  It was a dirt road.

7              SPECIAL AGENT ROUNDY:  And these people were

8    just off the side of the road drinking?

9              MR. TOLTH:  That's -- that's what they do, you

10   know.

11             SPECIAL AGENT ROUNDY:  Yeah.  Did you know them

12   at all?

13             MR. TOLTH:  No.

14             SPECIAL AGENT ROUNDY:  Or had you seen them

15   before?

16             MR. TOLTH:  No.

17             SPECIAL AGENT ROUNDY:  So you never seen them?

18             MR. TOLTH:  I saw a bunch of people partying,

19   you know, like, hey, you know.

20             SPECIAL AGENT ROUNDY:  So you stopped.  Were

21   you still pretty pissed at her?

22             MR. TOLTH:  Yeah, of course.  I was pissed -- I

23   was pissed at myself.  I was pissed at my dad.

24             SPECIAL AGENT ROUNDY:  Everybody, the world?

25             MR. TOLTH:  I was pissed at the world, you

40

1   know.

2           SPECIAL AGENT ROUNDY:  Yeah.

3           MR. TOLTH:  I -- I do dumb shit when I'm

4   pissed, you know.

5           SPECIAL AGENT ROUNDY:  Okay.

6           MR. TOLTH:  I -- I don't know like if I hit her

7   that hard to like actually kill her, you know.

8           SPECIAL AGENT ROUNDY:  Yeah.  You didn't have a

9   knife or a weapon or anything like that?  No guns,

10  nothing of that nature?

11          MR. TOLTH:  No guns, no knives, nothing.

12          SPECIAL AGENT ROUNDY:  Okay.  You're about

13  20 minutes in the -- in the car on a dirt road.

14          MR. TOLTH:  Yeah.  I was trying to get out of

15  Sweetwater, trying to find the -- the main road.

16          SPECIAL AGENT ROUNDY:  Okay.  Kind of out in

17  the middle of nowhere?

18          MR. TOLTH:  I -- I got -- when she started

19  touching me, that was about it.

20          SPECIAL AGENT ROUNDY:  Uh-huh.

21          MR. TOLTH:  I was just tunnel vision.  I was

22  like -- I didn't want to be around anybody or --

23          SPECIAL AGENT ROUNDY:  Right.

24          MR. TOLTH:  Yeah.

25          SPECIAL AGENT ROUNDY:  Well, let me -- let me

41

1    kind of be -- be point blank with you here, Preston.  If

2    we end up finding her body, she had -- she did die and

3    they do an autopsy --

4             MR. TOLTH:  Yeah.

5             SPECIAL AGENT ROUNDY:  -- it comes back and --

6             MR. TOLTH:  With my DNA.  Like, that's what the

7    other guys said.

8             SPECIAL AGENT ROUNDY:  Your DNA or even if it

9    comes back to she died from blunt force trauma to the

10   head.

11            MR. TOLTH:  Yeah.

12            SPECIAL AGENT ROUNDY:  What would be your

13   reaction to that, man?

14            MR. TOLTH:  That's...

15            SPECIAL AGENT ROUNDY:  Obviously you told me

16   that's not what you want -- that wasn't the outcome you

17   were hoping for.

18            MR. TOLTH:  Right.  It's -- no, no.  I know

19   like the guy told me like -- I didn't know finding her

20   body with my DNA or anything I'm like -- I'm fucking

21   done, you know.  I'm done.

22            SPECIAL AGENT ROUNDY:  You -- you think that

23   could be a possibility and maybe it get out of control,

24   I might have hit her a couple of more times and a little

25   harder.  She may have passed -- maybe that culmination

42

1    with her state of being completely intoxicated she could

2    have died and that might have caused her --

3             MR. TOLTH:  Yeah.

4             SPECIAL AGENT ROUNDY:  If -- if that was the

5    case, is that something you would be willing to say I --

6    I'm going to man up?  I did it.  I don't -- it wasn't my

7    intention, but, yeah, whatever consequence comes out of

8    that I'm going to face it and -- and man up to it.

9    Because that -- that could be a real likely situation

10   for you.

11            MR. TOLTH:  Yeah.

12            SPECIAL AGENT ROUNDY:  Is -- is the fact that,

13   you know, that that -- that could have happened.

14            MR. TOLTH:  Yeah.

15            SPECIAL AGENT ROUNDY:  We're not ruling that

16   out at this point.  But obviously the family, you know,

17   the family really wants us to find her and they want us

18   to try and figure out what exactly happened to her.

19            MR. TOLTH:  Yeah.

20            SPECIAL AGENT ROUNDY:  And if it was a

21   situation where she -- she tried to -- to make advances

22   towards you, the -- the truth is what it is; right?

23            MR. TOLTH:  Yeah.

24            SPECIAL AGENT ROUNDY:  And a lot of times in

25   these type of situations the evidence that we gather

43

1   supports the truth, and that's something I -- even

2   myself I can't twist and turn.  The evidence is what it

3   is.

4            MR. TOLTH:  Yeah.

5            SPECIAL AGENT ROUNDY:  So that's why I point

6   out kind of the worse case scenario for you is if we

7   do -- we end up finding her, she is deceased and, you

8   know, the -- the autopsy shows that she -- she had some

9   pretty good shots to the head and the face that -- that

10  was probably the cause of her death, it's just something

11  that I wanted to kind of bring up to you.  You know, not

12  that I want you to dwell on it and have it haunt you.

13           MR. TOLTH:  No.

14           SPECIAL AGENT ROUNDY:  But it is a likely --

15  based on what you are telling me it is kind of a likely

16  situation that that could be down the road here.

17           MR. TOLTH:  Well, yeah, that's what the other

18  guy said to me --

19           SPECIAL AGENT ROUNDY:  Yeah.

20           MR. TOLTH:  -- the FBI agent.  I was like, go

21  ahead, man.  I'll give you fingerprints.  I'll give you

22  a fucking mouth swab.  I'll give you DNA --

23           SPECIAL AGENT ROUNDY:  Did you get -- did --

24  did they get mouth --

25           MR. TOLTH:  Yeah.  They -- they -- they did a

44

1    mouth swab on me.

2              SPECIAL AGENT ROUNDY:  Okay.

3              MR. TOLTH:  Now, I don't know if they got DNA

4    (unintelligible).

5              SPECIAL AGENT ROUNDY:  And did you feel like

6    that was consensual?  You were willing to give that --

7              MR. TOLTH:  Oh, yeah.  I told them --

8              SPECIAL AGENT ROUNDY:  -- of your own free

9    will?

10             MR. TOLTH:  I told them (unintelligible)

11   fucking give you all of this if you need it, you know.

12             SPECIAL AGENT ROUNDY:  Okay.

13             MR. TOLTH:  Because, shit, I -- I just -- I

14   just got the truck and (unintelligible).

15             SPECIAL AGENT ROUNDY:  Right.

16             MR. TOLTH:  I -- I needed to get the fuck out

17   of there.

18             SPECIAL AGENT ROUNDY:  Yeah.

19             MR. TOLTH:  You know.

20             SPECIAL AGENT ROUNDY:  Well, and I don't want

21   you to feel, Preston -- I don't want you to feel like --

22   if that does end up being the case, I don't want you to

23   feel for the rest of your life like your an animal.  I'm

24   here to tell you I've -- I've spoken to a lot of people

25   that's -- that are in your shoes, especially over the

45

1    last five or six years I've -- I've done a lot of these

2    interviews with people who said, hey, I just flat out

3    snapped.  Certain things happened out of my control and

4    it caused me to snap, and that's what happened.  Am I

5    proud that I -- I snapped and I allowed myself to go off

6    and do things that -- that caused this person to die?

7    I'm not proud of that, but I'm not a cold-blooded

8    killer.  I'm not an animal that some people are wanting

9    to portray me as; okay?

10              (No audible answer.)

11              SPECIAL AGENT ROUNDY:  So that's why -- that --

12   that was kind of my reasoning for sitting and wanting to

13   talk to you is I wanted to try and get your side of the

14   story.  Hopefully it's all truthful as far as what

15   happened.

16              MR. TOLTH:  Yeah.

17              SPECIAL AGENT ROUNDY:  Like I said, the

18   evidence will show.  There's quite a bit of evidence

19   that we processed from the truck, and there's a lot that

20   we're still waiting back for results on.

21              MR. TOLTH:  Yeah.

22              SPECIAL AGENT ROUNDY:  And that's going to be

23   real indicative as far as what -- you know, as far as

24   who, what, when, where and maybe the why is kind of what

25   you've been able to provide me today --

46

1          MR. TOLTH:  Uh-huh.

2          SPECIAL AGENT ROUNDY:  -- as far as why -- why

3     this all happened; okay?

4          (No audible answer.)

5          SPECIAL AGENT ROUNDY:  But, again, I really

6     emphasize the fact that if there's certain things you're

7     leaving out or, you know, there's -- some of it may not

8     be as truthful, man, this is a good opportunity to get

9     the truth right out on the -- on the open so that we can

10    present the case to the US Attorney's Office as it is.

11    The default is they want to charge everything first,

12    second degree murder.  And if that's not the case, then

13    that's why like I kind of pointed that out to you at the

14    very beginning of our conversation is it sounds to me

15    like based on your story and some of the other, you

16    know, information we've been able to gather it's -- I

17    don't -- I don't get the feeling that you were intended

18    to target this person.

19         MR. TOLTH:  No.

20         SPECIAL AGENT ROUNDY:  That you showed up there

21    with the intentions of I'm going to kill this person.

22    Maybe you did and maybe -- you know, maybe -- maybe

23    that -- that's what happened, but I don't -- I don't --

24    I don't get that.  I'm kind of getting the sense that

25    you were upset at a lot of things.  What she may or may

47

1   not have done obviously upset you even further, and it

2   was a situation where, man, I just -- I flat out snapped

3   and I did things that were not my -- of my good nature;

4   okay?

5           (No audible answer.)

6           SPECIAL AGENT ROUNDY:  Is there anything else,

7   Preston, that you -- you can think of that might help

8   kind of clarify things?  Maybe -- and I mean by -- be --

9   be truthful.  Don't -- don't try and --

10          MR. TOLTH:  Yeah, yeah.

11          SPECIAL AGENT ROUNDY:  -- minimize, well, I did

12  this when in actuality it was more like I did all of

13  this.  Did you hit her?  Kick her?  Do anything else

14  that might have caused her injury at all?

15          MR. TOLTH:  No.  I just told her to back off

16  and pushed her (unintelligible) just --

17          SPECIAL AGENT ROUNDY:  Uh-huh.

18          MR. TOLTH:  -- (unintelligible) kept coming on.

19  I don't know what to do at that point, you know.  It's

20  just -- I don't know.  I -- I didn't kick her or

21  anything.  (Unintelligible).

22          SPECIAL AGENT ROUNDY:  But you hit her in the

23  face -- you hit her in the face you said how many times?

24          MR. TOLTH:  Like four.

25          SPECIAL AGENT ROUNDY:  Four?

48

```
1          MR. TOLTH:  I told her to back off, you know.

2          SPECIAL AGENT ROUNDY:  Okay.  Was she bleeding

3   pretty good?

4          MR. TOLTH:  I believe so.  I was more paying

5   attention to myself and I was just -- I just wanted to

6   get -- get back home and I just wanted a ride.

7          SPECIAL AGENT ROUNDY:  Okay.  Because there was

8   quite a bit of blood in the -- in -- you know, as far as

9   the truck goes --

10          MR. TOLTH:  Yeah.

11          SPECIAL AGENT ROUNDY:  -- and that -- that

12   situation.

13          MR. TOLTH:  Probably hit her in the nose, you

14   know.

15          SPECIAL AGENT ROUNDY:  Nose bleeds bleed quite

16   a bit.

17          MR. TOLTH:  Yeah.  Like I -- I didn't mean to.

18   Like I don't know my strength when I'm pissed off

19   like -- like I'm saying, you know.

20          SPECIAL AGENT ROUNDY:  Uh-huh.

21          Okay.  Did you know -- you didn't happen to

22   know the -- the guy that you -- you guys sold the truck

23   to?

24          MR. TOLTH:  No.  He was just...

25          SPECIAL AGENT ROUNDY:  If you had to describe
```

49

1   him, what would he look -- what would you describe him

2   as?  Was he a white guy, native, Hispanic?

3              MR. TOLTH:  White guy.

4              SPECIAL AGENT ROUNDY:  White guy.

5              MR. TOLTH:  Long hair.

6              SPECIAL AGENT ROUNDY:  Okay.

7              MR. TOLTH:  About your build kind of.

8              SPECIAL AGENT ROUNDY:  Okay.

9              MR. TOLTH:  A little bit.

10             SPECIAL AGENT ROUNDY:  So extremely huge and

11   ripped?  I'm just kidding you, man.

12             MR. TOLTH:  No (unintelligible).

13             SPECIAL AGENT ROUNDY:  No, kind of an average

14   size person?

15             MR. TOLTH:  Yeah.  Kind of -- yeah.

16             SPECIAL AGENT ROUNDY:  Okay.

17             MR. TOLTH:  Average size.

18             SPECIAL AGENT ROUNDY:  He was the one that gave

19   you the meth though?

20             MR. TOLTH:  Yeah (unintelligible).

21             SPECIAL AGENT ROUNDY:  Did he say his name at

22   all ever?

23             MR. TOLTH:  No.

24             SPECIAL AGENT ROUNDY:  But your brother said he

25   knew him?

50

1           MR. TOLTH:  I -- he knew a guy that --

2           SPECIAL AGENT ROUNDY:  (Unintelligible).

3           MR. TOLTH:  (Unintelligible) to get rid of the

4    truck.

5           SPECIAL AGENT ROUNDY:  I see.

6           MR. TOLTH:  I was like you -- you go ahead now

7    and just...

8           SPECIAL AGENT ROUNDY:  Okay.  And you and your

9    brother then went and drove the truck down to

10   Albuquerque, eventually met up with this guy.  Where did

11   you guys make the swap?

12          MR. TOLTH:  He -- he did it.

13          SPECIAL AGENT ROUNDY:  Your brother did?

14          MR. TOLTH:  You know, I was -- I was at a park.

15          SPECIAL AGENT ROUNDY:  Oh, okay.  So he dropped

16   you off and then your brother went and did it?

17          (No audible answer.)

18          SPECIAL AGENT ROUNDY:  Was it the north side,

19   south side?  Do you remember at all?

20          MR. TOLTH:  It was like coming into

21   Albuquerque.

22          SPECIAL AGENT ROUNDY:  Oh, okay.  Kind of Rio

23   Rancho as you come in from --

24          MR. TOLTH:  Yeah.  Yeah, it was --

25          SPECIAL AGENT ROUNDY:  From the Cuba area you

51

1    drive into (unintelligible).

2              MR. TOLTH:  (Unintelligible) park over there,

3    but I was like, hey, just drop me off and --

4              SPECIAL AGENT ROUNDY:  Okay.

5              MR. TOLTH:  It took him awhile.  You know, it

6    took a couple of hours.  And I told my brother because I

7    don't have a phone or anything I was like, yeah, just

8    meet me over here, you know.

9              SPECIAL AGENT ROUNDY:  Okay.

10             MR. TOLTH:  Yeah.

11             SPECIAL AGENT ROUNDY:  And then how much did

12   you get for the -- the truck?  How much cash?

13             MR. TOLTH:  No cash.  Just --

14             SPECIAL AGENT ROUNDY:  Just dope straight?

15             MR. TOLTH:  Just all dope.

16             SPECIAL AGENT ROUNDY:  Straight meth?

17             MR. TOLTH:  Yeah.

18             SPECIAL AGENT ROUNDY:  How much meth did he

19   give you?

20             MR. TOLTH:  He -- he said about seven --

21   seven grams.

22             SPECIAL AGENT ROUNDY:  Okay.  So not a -- not a

23   ton ton.

24             MR. TOLTH:  (Unintelligible).

25             SPECIAL AGENT ROUNDY:  Not that -- you guys

1   were probably able to -- to shoot up and do whatever.

2          MR. TOLTH:  Yeah.  I mean, like

3   (unintelligible) I smoked it.

4          SPECIAL AGENT ROUNDY:  Uh-huh.

5          MR. TOLTH:  And I smoked some.

6          SPECIAL AGENT ROUNDY:  So you guys were smoking

7   it and not shooting it up?

8          MR. TOLTH:  He -- he shoots up.

9          SPECIAL AGENT ROUNDY:  He shoots up.

10         MR. TOLTH:  He's the one that shoots up

11  (unintelligible).

12         SPECIAL AGENT ROUNDY:  Yeah.  It's to that

13  point where he's pretty addicted then.

14         MR. TOLTH:  Yeah.

15         SPECIAL AGENT ROUNDY:  Yeah.

16         MR. TOLTH:  I mean, it's scary.  He does some

17  crazy shit (unintelligible), but that's him.

18         SPECIAL AGENT ROUNDY:  Uh-huh.

19         MR. TOLTH:  Me, I was just trying to...

20         SPECIAL AGENT ROUNDY:  How did you guys get

21  back from Albuquerque back to Thoreau?

22         MR. TOLTH:  We hitchhiked.

23         SPECIAL AGENT ROUNDY:  So you hitchhiked just

24  along I-40 there?

25         MR. TOLTH:  And we got a ride pretty quick.

53

1          SPECIAL AGENT ROUNDY:  People stop and give

2     you --

3          MR. TOLTH:  (Unintelligible) we give them some

4     dope.

5          SPECIAL AGENT ROUNDY:  Uh-huh.

6          MR. TOLTH:  They took us all the way home.

7     Well, home in Thoreau and that's...

8          SPECIAL AGENT ROUNDY:  And that's how you ended

9     up there?

10          MR. TOLTH:  Yeah.  That's how I ended up there.

11     When the police found me, I was just sitting there by a

12     tree just thinking why did I take that truck, why did

13     I...

14          SPECIAL AGENT ROUNDY:  Uh-huh.

15          MR. TOLTH:  But why did I do the things I did.

16          SPECIAL AGENT ROUNDY:  Did -- at that point did

17     you think maybe that -- maybe that girl didn't make it,

18     maybe she -- she died?

19          MR. TOLTH:  No.  I -- I started to think like,

20     oh, fuck, like I shouldn't have done that.  I shouldn't

21     have took the truck.  I shouldn't have dropped her off

22     with those people.  Because, you know, I'm -- I -- I do

23     care, you know.  It's -- I don't know why I had to go do

24     that like I -- (unintelligible) like you said.

25          SPECIAL AGENT ROUNDY:  Uh-huh.

54

1          MR. TOLTH:  I was tired, you know.

2          SPECIAL AGENT ROUNDY:  Whereabouts this

3    (unintelligible) as your pulling up to the people who

4    are on the side of the road who were drinking, was she

5    passed out?

6          MR. TOLTH:  She was --

7          SPECIAL AGENT ROUNDY:  Or sleeping or whatever?

8          MR. TOLTH:  No.  She kind of like -- she -- she

9    was buzzed, you know.

10         SPECIAL AGENT ROUNDY:  Okay.  So she was -- she

11   was coherent?

12         MR. TOLTH:  She was a little bit.  Like I don't

13   know how coherent she was.

14         SPECIAL AGENT ROUNDY:  Yeah.  How did she get

15   out?  Did you get out and pull her out or did she get

16   out on her own or how did she get out?

17         MR. TOLTH:  I -- I opened the door for her and

18   closed it and she got out and I -- I just

19   (unintelligible) back to the truck and I took off.

20         SPECIAL AGENT ROUNDY:  Okay.

21         MR. TOLTH:  That's why I wanted to go --

22         SPECIAL AGENT ROUNDY:  So you -- you got out of

23   the vehicle, walked around, opened the door.  Did she

24   get out or did you grab her and be like get the hell out

25   of here?  Were you -- were you still pretty pissed at

55

1    that point?

2         MR. TOLTH:  Like I probably like grabbed her by

3    the arm like, hey, you need to get out --

4         SPECIAL AGENT ROUNDY:  Okay.

5         MR. TOLTH:  (Unintelligible).

6         SPECIAL AGENT ROUNDY:  Did she put up any

7    fight?  Didn't say, no, you're not going to take my

8    truck or anything like that?

9         MR. TOLTH:  I -- it -- it all happened really

10   fast and I just was tunnel vision and, you know, I

11   didn't even care.  You know what I mean?

12        SPECIAL AGENT ROUNDY:  Uh-huh.

13        MR. TOLTH:  (Unintelligible).

14        SPECIAL AGENT ROUNDY:  When she -- when she got

15   out was she on her feet or did she fall and you try to

16   pull -- drag her out?

17        MR. TOLTH:  She -- she was on her feet.  You

18   know, she like stumbled.  And, you know, I don't know.

19   I don't know what happened to her.

20        SPECIAL AGENT ROUNDY:  And once she -- she got

21   out, you -- you shut the door, you went around, got back

22   in the truck and then took off?

23        (No audible answer.)

24        SPECIAL AGENT ROUNDY:  Okay.  And you're not

25   sure what happened to her after that?

56

1          MR. TOLTH:  No.

2          SPECIAL AGENT ROUNDY:  Do you think maybe she

3    didn't make it?

4          MR. TOLTH:  Yeah.

5          SPECIAL AGENT ROUNDY:  That was your thought as

6    you're sitting there by the tree, shit, she probably

7    didn't make it?

8          MR. TOLTH:  (Unintelligible).

9          SPECIAL AGENT ROUNDY:  Do you think maybe

10   that's -- you snapping obviously didn't help that

11   situation much; right?

12         MR. TOLTH:  Oh, no.

13         SPECIAL AGENT ROUNDY:  And that was

14   (unintelligible).

15         MR. TOLTH:  (Unintelligible).  With the whole

16   snapping didn't help me at all because, look, I'm

17   probably going to be accused of manslaughter and like

18   all of this, you know.  It was just my intention to take

19   the truck really and --

20         SPECIAL AGENT ROUNDY:  Uh-huh.  Get back to

21   Thoreau.

22         MR. TOLTH:  Get to somewhere I know.  Get to

23   someplace I know where I feel comfortable, you know.

24         SPECIAL AGENT ROUNDY:  (Unintelligible).  Did

25   you have any intentions of maybe just keeping the truck

57

1    and using it as your vehicle for a while?

2              MR. TOLTH:  No.

3              SPECIAL AGENT ROUNDY:  You were going to get

4    rid of it as soon as you could then?

5              MR. TOLTH:  (Unintelligible).  You know, just

6    (unintelligible).  I just wanted to get home really, and

7    I don't want to keep looking over my shoulder driving a

8    truck with ties, you know.

9              SPECIAL AGENT ROUNDY:  Yeah.

10             MR. TOLTH:  So it was my brother's -- he

11   gave -- he gave me the idea like (unintelligible).

12             SPECIAL AGENT ROUNDY:  Your brother did,

13   Leander?

14             MR. TOLTH:  Let's (unintelligible).  I don't

15   need it, you know.  I'm back home where I -- where I

16   want to be, you know.

17             SPECIAL AGENT ROUNDY:  Uh-huh.  Your brother

18   doesn't have a car either?

19             MR. TOLTH:  No, he doesn't.

20             SPECIAL AGENT ROUNDY:  Okay.  Does your mom in

21   Thoreau have a car?

22             MR. TOLTH:  She doesn't stay in Thoreau no

23   more --

24             SPECIAL AGENT ROUNDY:  Oh.

25             MR. TOLTH:  -- is what I heard.

58

1          SPECIAL AGENT ROUNDY:  Okay.  Is that where you

2     guys usually stay though when you're in Thoreau?

3          MR. TOLTH:  I -- I'm all over.  I'm in

4     Albuquerque, Santa Fe, Taos.

5          SPECIAL AGENT ROUNDY:  And most of this do you

6     all just -- most of all your travel is it just

7     hitchhiking.

8          MR. TOLTH:  Just hitchhiking -- yeah, just

9     hitchhiking, taking the train, the bus, whatever

10    (unintelligible).  Whatever I can make money for.

11         SPECIAL AGENT ROUNDY:  Is it pretty easy to hop

12    the -- so when you say the train, is that like the train

13    in Albuquerque?

14         MR. TOLTH:  The Amtrak.

15         SPECIAL AGENT ROUNDY:  Okay.

16         MR. TOLTH:  (Unintelligible), the Roadrunner or

17    whatever the fuck it's called.

18         SPECIAL AGENT ROUNDY:  Yeah.  Takes you up to

19    Sante Fe a lot?

20         MR. TOLTH:  RDT.

21         SPECIAL AGENT ROUNDY:  Yeah.  Okay.

22         MR. TOLTH:  Go Greyhound sometimes.

23         SPECIAL AGENT ROUNDY:  Yeah.

24         MR. TOLTH:  Because I've been all over.  I've

25    been from the west coast to the east coast just trying

59

1    to -- trying to settle down.  I don't know what the fuck

2    I'm doing.

3              SPECIAL AGENT ROUNDY:  Well, in your near

4    future what would you like to see happen if it was all

5    your way?

6              MR. TOLTH:  Just want (unintelligible), man.

7              SPECIAL AGENT ROUNDY:  Just want to head home?

8              MR. TOLTH:  I don't got no home.

9              SPECIAL AGENT ROUNDY:  Let me ask you this,

10   Preston.  If you could go back to that day, that -- that

11   day you were with your dad doing laundry here and you

12   guys were driving back, starting from there what would

13   you -- would you change anything?

14             MR. TOLTH:  I'd just shut the fuck up.

15             SPECIAL AGENT ROUNDY:  Would you have ever gone

16   over to her house?

17             MR. TOLTH:  I think about that all the time.

18   No.

19             SPECIAL AGENT ROUNDY:  Yeah.  Just wouldn't

20   even put yourself in that situation?

21             MR. TOLTH:  (Unintelligible).  Why -- why the

22   fuck did I snap, you know.  Like she's -- she's probably

23   dead (unintelligible).  And I know the family would want

24   that to, and that's -- it shouldn't happen to a person,

25   you know.  It really shouldn't.

60

1          SPECIAL AGENT ROUNDY:  Well, I get that people

2    make us mad.

3          MR. TOLTH:  Yeah.

4          SPECIAL AGENT ROUNDY:  I -- I'm obviously

5    not -- not -- you know, I -- I get mad all the time at

6    people and stuff, and there's times when, yeah, you want

7    to really lash out.  If you were in our situation, where

8    would be the best place for us to start looking and find

9    her?  And I say that so that we can help this family,

10   not let's try and screw Preston.  I -- I really want to

11   help the family --

12         MR. TOLTH:  I mean, I do too.

13         SPECIAL AGENT ROUNDY:  -- be able to kind of

14   put --

15         MR. TOLTH:  And you might see me

16   (unintelligible).  That's what that other guy did.  Like

17   I don't know what happened to her.

18         SPECIAL AGENT ROUNDY:  If you had to go back

19   and try and find her yourself, where would you start

20   though?  Thinking -- thinking way back, kind of hard --

21   hard thinking, where would I start to try and find her?

22   Would it be at her house?

23         MR. TOLTH:  It would probably be at her house

24   and you know.

25         SPECIAL AGENT ROUNDY:  Because what you were

61

1    telling me is you guys got in the truck.  Was the truck

2    at the house?  That's where you got in the truck

3    initially?

4              (No audible answer.)

5              SPECIAL AGENT ROUNDY:  And you guys were

6    driving down a dirt road trying to find the main

7    highway?

8              MR. TOLTH:  I was (unintelligible).

9              SPECIAL AGENT ROUNDY:  And you were on the road

10   about 20 minutes?

11             MR. TOLTH:  There -- there's a bunch -- there's

12   a lot of dirt roads, man --

13             SPECIAL AGENT ROUNDY:  Right.

14             MR. TOLTH:  -- in Sweetwater and you know.  So

15   I probably took a couple of turns.  You know, I -- I

16   don't remember.  And there's people partying.  I -- I

17   don't know.  They just come from all over.  They come

18   from (unintelligible), (unintelligible).  I don't know

19   where the fuck they're from really.

20             SPECIAL AGENT ROUNDY:  If we were able to go

21   out there one day, would you be able to try and retrace

22   some of your steps?

23             MR. TOLTH:  Probably, yeah.

24             SPECIAL AGENT ROUNDY:  If we were to go out

25   there during the daylight and say, hey, can you recall?

62

1    And that might help us narrow it down a little bit more.

2            MR. TOLTH:  Probably, but I'd be willing to

3    help try -- try my best and think, you know.  Try to

4    recall.  It's just I got pissed off and I just -- I left

5    her with people that I didn't know.  She didn't know.

6            SPECIAL AGENT ROUNDY:  Was she in pretty bad

7    shape when you left her?

8            MR. TOLTH:  She -- she was drunk, you know, and

9    just bleeding.

10           SPECIAL AGENT ROUNDY:  Bleeding quite a bit?

11           MR. TOLTH:  Yeah.

12           SPECIAL AGENT ROUNDY:  Where was she bleeding

13   from?  Could you tell?

14           MR. TOLTH:  Just -- just the nose and the lips,

15   which her face (unintelligible) right here, you know.

16           SPECIAL AGENT ROUNDY:  Did she have any cuts or

17   bumps or bruises on her head?

18           MR. TOLTH:  I don't believe so.

19           SPECIAL AGENT ROUNDY:  Just on her face?

20           MR. TOLTH:  Yeah.  That's what -- that's

21   what -- like, hey, you need to back off, you know.  Quit

22   doing that.  So, yeah, I don't know.  That's -- that's

23   all I got for you, man.

24           SPECIAL AGENT ROUNDY:  Okay.  Well, I

25   appreciate you talking to me, man.  I know it's probably

63

1   not the easiest thing.

2          MR. TOLTH:  No, it's -- it's not.

3          SPECIAL AGENT ROUNDY:  If I have any other

4   questions down the road and I came back, would you be

5   willing to at least entertain the thought of those

6   questions?  You don't have to answer them, but if I was

7   to pose those questions to you, would you at least sit

8   down with me and --

9          MR. TOLTH:  What questions?

10         SPECIAL AGENT ROUNDY:  Anything that might come

11  up down the road.  Obviously these -- these -- these

12  investigations everything is not said and done right at

13  once.  Sometimes as things come in it might -- or things

14  I go back and I say, man, I wish I would have asked him

15  about this or that, because that often happens down the

16  road.  If I have further questions and I come in, would

17  you still be willing to at least hear me out as far as

18  the questions?  Whether you answer them or not is up to

19  you.

20         MR. TOLTH:  Yeah, of course.

21         SPECIAL AGENT ROUNDY:  Okay.

22         MR. TOLTH:  That's -- that's what I'm doing now

23  like.

24         SPECIAL AGENT ROUNDY:  Right.

25         MR. TOLTH:  It was just my intention to take

64

1    the truck, you know.

2            SPECIAL AGENT ROUNDY:  Okay.

3            MR. TOLTH:  And I snapped and, you know, I

4    snapped at the world and snapped at people --

5            SPECIAL AGENT ROUNDY:  Yeah.

6            MR. TOLTH:  -- just trying to -- trying to take

7    advantage, you know.  I don't know.  Like you said.

8            SPECIAL AGENT ROUNDY:  Well, I sure -- I really

9    do appreciate you talking to me today.  I didn't force

10   you into anything; right?

11           (No audible answer.)

12           SPECIAL AGENT ROUNDY:  This was all kind of --

13           MR. TOLTH:  This is all --

14           SPECIAL AGENT ROUNDY:  I gave you the options

15   and you were the one that said this -- this is voluntary

16   on your part.  And I want to keep it that way.  I don't

17   want you to ever feel like it's something you have to

18   do; okay?

19           MR. TOLTH:  No, I -- I know this

20   (unintelligible).

21           SPECIAL AGENT ROUNDY:  And if there's ever

22   anything as you -- you go back and you think of

23   something that you said that maybe you didn't clarify or

24   you want to try to clarify something --

25           MR. TOLTH:  (Unintelligible).

1    SPECIAL AGENT ROUNDY:  -- these guys know how

2    to get ahold of me.  I don't work for them a lot, but if

3    you say, hey, I need to talk to Lance, the FBI guy, they

4    will make sure that I get the notice.  And I can come

5    back in and we can chat a little bit down the road.

6    MR. TOLTH:  If -- if I can recall my steps that

7    I took --

8    SPECIAL AGENT ROUNDY:  That would be -- that

9    would be good, huge for us to try and do that.

10    MR. TOLTH:  Yeah, because, you know, I just --

11    I want to -- I want to help you guys and, you know, I

12    just want to get this over with.  And that's why I've

13    just been sleeping a lot, you know.

14    SPECIAL AGENT ROUNDY:  Okay.  I don't know what

15    the situation is with your -- your probation violation

16    or where that's at, so I hope that goes well for you.

17    But, yeah, if there's something down -- down the road

18    that you want to talk to me about, like I said, mention

19    to these guy and they know how to get ahold of me, and

20    I -- I'd be more than willing to come back in and -- and

21    listen and hear you out whatever if there's anything

22    that might at least help -- maybe if there's something

23    to help us clear your conscious too; okay?

24    MR. TOLTH:  Okay.

25    SPECIAL AGENT ROUNDY:  But other than that,

66

1    man, I appreciate you talking to me, and I'll let

2    your -- I'll let these guys know and let -- let you get

3    back to -- hopefully you didn't miss lunch.

4              MR. TOLTH:  (Unintelligible).

5              SPECIAL AGENT ROUNDY:  Okay.  Hang tight right

6    here for a second.

7              UNIDENTIFIED SPEAKER:  (Unintelligible).

8              SPECIAL AGENT ROUNDY:  RA Preston.  Come on in.

9    Hold -- hold on here.

10             Are they treating you all right in here?  As

11   well as could be expected, I guess?  Meals aren't quite

12   what they -- they should be?

13             MR. TOLTH:  Yeah, but I still get hungry.

14             SPECIAL AGENT ROUNDY:  Yeah.  Thanks, Preston.

15             (Unintelligible conversation outside of room.)

16             SPECIAL AGENT ROUNDY:  Ends the interview.  The

17   time is approximately 12:42, June 24th, 2021.

18             (End of audio.)

19

20

21

22

23

24

25

67

1                        CERTIFICATE

2

3    STATE OF OKLAHOMA       )
                             )    SS:
4    COUNTY OF TULSA         )

5

6         I, Barbara Tiffee, Certified Shorthand

7    Reporter within and for the State of Oklahoma, do hereby

8    certify that I transcribed the interview as described on

9    Page 1 herein, to the best of my ability to hear and

10   understand, and the foregoing record is a true and

11   complete transcription of the aforesaid recordings.

12        IN WITNESS WHEREOF, I have hereunto set my hand and

13   official seal this 9th day of November, 2023.

14

15                  _Barbara Tiffee, RPR_____

16                   Barbara Tiffee, CSR, RPR

17

18

19

20

21

22

23

24

25